# **EXHIBIT 15**

Weigel Broadcasting Corporation - Balances Through July 2009

| Station | City, ST | Fees Posted | Late Payment Charges Posted | TMLC Allocation Adjustment | Cash Received | Total Amounts Due |
|---|---|---|---|---|---|---|
| WDJT - TV | Milwaukee, WI | $620,388.00 | $2,814.60 | $2,203.00 | $567,797.60 | $57,608.00 |
| WCIU - TV | Chicago, IL | $2,395,588.00 | $121,966.85 | $20,365.00 | $1,081,350.00 | $1,456,569.85 |
| Totals | | $3,015,976.00 | $124,781.45 | $22,568.00 | $1,649,147.60 | $1,514,177.85 |

Inquiry Update: WDJT - 100001245 1001 as of 08/12/2009 10:03:38 AM

Transaction Count: 386

| Posting Date | Description | Document Number | Check Number | Document Date | End Date | Due Date | Original Amount | Item Balance | Orig. | Running Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/11/2009 | PARR Write-Off | 151000011714 | | 10/01/2008 | 10/31/2008 | 10/01/2008 | ($380.00) | ($380.00) | Open | $57,608.00 |
| 07/29/2009 | PARR Write-Off | 151000011619 | | 09/01/2008 | 09/30/2008 | 09/01/2008 | ($332.00) | ($332.00) | Open | $57,988.00 |
| 07/27/2009 | Good Faith Dispute Dr. | 164000006966 | | 07/01/2008 | 07/31/2008 | 12/31/2078 | $19.00 | $0.00 | Open | $58,320.00 |
| 07/27/2009 | Good Faith Dispute Susp. Cr. | 167000006965 | | 07/01/2008 | 07/31/2008 | | ($19.00) | $0.00 | Open | $58,301.00 |
| 07/27/2009 | Good Faith Dispute Resolution | 173000006539 | | 07/01/2008 | 07/31/2008 | | ($19.00) | $0.00 | Open | $58,320.00 |
| 07/22/2009 | PP Cr. From Report Adj. | 127000011004 | | 10/01/2008 | 10/31/2008 | | ($24.00) | ($24.00) | Open | $58,339.00 |
| 07/22/2009 | Trans. Cash From Another Acct | 301000013240 | | 07/22/2009 | 07/22/2009 | 09/04/2009 | ($4,146.00) | ($4,146.00) | Open | $58,363.00 |
| 07/21/2009 | Monthly PP License Fee | 102000051706 | | 05/01/2009 | 05/31/2009 | 07/22/2009 | $4,251.00 | $4,251.00 | Open | $62,509.00 |
| 07/15/2009 | Finance Charge, Billed At 1% | 200000083336 | | 07/15/2009 | 07/15/2009 | 07/31/2009 | $280.84 | $280.84 | Open | $58,258.00 |
| 07/09/2009 | PARR Write-Off | 151000011220 | | 08/01/2008 | 08/31/2008 | 07/15/2009 | ($13.00) | ($13.00) | Open | $57,977.16 |
| 06/30/2009 | Trans. Cash From Another Acct | 301000013134 | | 06/30/2009 | 06/30/2009 | 07/08/2009 | ($4,261.08) | ($4,261.08) | Open | $57,990.16 |
| 06/25/2009 | Good Faith Dispute Dr. | 164000006714 | | 06/01/2008 | 06/30/2008 | 06/30/2009 | $53.00 | $0.00 | History | $62,251.24 |
| 06/25/2009 | Good Faith Dispute Susp. Cr. | 167000006711 | | 06/01/2008 | 06/30/2008 | 12/31/2078 | ($53.00) | $0.00 | History | $62,198.24 |
| 06/25/2009 | Good Faith Dispute Resolution | 173000006287 | | 06/01/2008 | 06/30/2008 | | ($53.00) | $0.00 | History | $62,251.24 |
| 06/23/2009 | Monthly PP License Fee | 102000051260 | | 04/01/2009 | 04/30/2009 | 06/30/2009 | $4,131.00 | $4,131.00 | Open | $62,304.24 |
| 06/23/2009 | PARR Response No Agreemen | 154000008005 | | 07/01/2008 | 07/31/2008 | 08/06/2009 | $19.00 | $0.00 | History | $58,173.24 |
| 06/19/2009 | PP Dr. From Report Adj. | 124000036314 | | 09/01/2008 | 09/30/2008 | 08/02/2009 | $52.00 | $52.00 | Open | $58,154.24 |
| 06/15/2009 | Finance Charge, Billed At 1% | 200000082491 | | 06/15/2009 | 06/15/2009 | 06/15/2009 | $130.08 | $130.08 | Open | $58,102.24 |
| 06/04/2009 | Good Faith Dispute Dr. | 164000006544 | | 05/01/2008 | 05/31/2008 | 12/31/2078 | $45.00 | $0.00 | History | $57,972.16 |
| 06/04/2009 | Good Faith Dispute Susp. Cr. | 167000006541 | | 05/01/2008 | 05/31/2008 | | ($45.00) | $0.00 | History | $57,927.16 |
| 06/04/2009 | Good Faith Dispute Resolution | 173000006117 | | 05/01/2008 | 05/31/2008 | | ($45.00) | $0.00 | History | $57,972.16 |
| 05/31/2009 | Finance Charge, Billed At 1% | 200000081664 | | 05/31/2009 | 05/31/2009 | 05/31/2009 | $224.62 | $224.62 | Open | $58,017.16 |
| 05/29/2009 | PP Dr. From Report Adj. | 124000035903 | | 08/01/2008 | 08/31/2008 | 07/12/2009 | $188.00 | $188.00 | Open | $57,792.54 |
| 05/22/2009 | Trans. Cash From Another Acct | 301000012982 | | 05/22/2009 | 05/22/2009 | 05/22/2009 | ($4,491.44) | ($4,491.44) | Open | $57,604.54 |
| 05/21/2009 | PARR Response No Agreemen | 154000007742 | | 06/01/2008 | 06/30/2008 | 07/04/2009 | $53.00 | $0.00 | History | $62,095.98 |
| 05/20/2009 | Monthly PP License Fee | 102000050771 | | 03/01/2009 | 03/31/2009 | 05/31/2009 | $4,321.00 | $4,321.00 | Open | $62,042.98 |
| 05/11/2009 | PARR Write-Off | 151000010921 | | 07/01/2008 | 07/31/2008 | 05/08/2009 | ($19.00) | ($19.00) | Open | $57,721.98 |
| 04/30/2009 | PARR Write-Off | 151000010739 | | 06/01/2008 | 06/30/2008 | 06/01/2008 | ($53.00) | ($53.00) | Open | $57,740.98 |
| 04/30/2009 | Finance Charge, Billed At 1% | 200000080825 | | 04/30/2009 | 04/30/2009 | 04/30/2009 | $170.44 | $170.44 | Open | $57,793.98 |
| 04/28/2009 | Cash Payment | 305000186772 | 0000036765 | 04/28/2009 | | | ($120.35) | $0.00 | History | $57,623.54 |
| 04/27/2009 | PARR Response No Agreemen | 154000007465 | | 05/01/2008 | 05/31/2008 | 06/08/2009 | $45.00 | $0.00 | History | $57,743.89 |
| 04/24/2009 | Trans. Cash From Another Acct | 301000012860 | | 04/24/2009 | 04/24/2009 | 04/24/2009 | ($5,030.73) | ($5,030.73) | Open | $57,698.89 |
| 04/23/2009 | PP Dr. From Report Adj. | 124000035511 | | 07/01/2008 | 07/31/2008 | 06/06/2009 | $27.00 | $27.00 | Open | $62,729.62 |
| 04/21/2009 | Monthly PP License Fee | 102000050333 | | 02/01/2009 | 02/28/2009 | 04/30/2009 | $4,619.00 | $4,619.00 | Open | $62,702.62 |
| 03/31/2009 | Finance Charge, Billed At 1% | 200000080049 | | 03/31/2009 | 03/31/2009 | 03/31/2009 | $120.35 | $0.00 | History | $58,083.62 |
| 03/27/2009 | PP Cr. From Report Adj. | 127000010724 | | 06/01/2008 | 06/30/2008 | 05/10/2009 | ($49.00) | ($49.00) | Open | $57,963.27 |
| 03/24/2009 | Trans. Cash From Another Acct | 301000012683 | | 03/24/2009 | 03/24/2009 | 03/24/2009 | ($5,230.00) | ($5,230.00) | Open | $58,012.27 |

Inquiry Update: WDJT - 100001245 1001 as of 08/12/2009 10:03:38 AM

Transaction Count: 386

| Posting Date | Description | Document Number | Check Number | Document Date | End Date | Due Date | Original Amount | Item Balance | Orig. | Running Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/17/2009 | Monthly PP License Fee | 102000049702 | | 01/01/2009 | 01/31/2009 | 03/31/2009 | $5,230.00 | $5,230.00 | Open | $63,242.27 |
| 03/17/2009 | Trans. Cash From Another Acct | 301000012622 | | 03/17/2009 | 03/17/2009 | 03/17/2009 | ($3,799.00) | ($3,799.00) | Open | $58,012.27 |
| 03/13/2009 | PARR Write-Off | 151000010367 | | 05/01/2008 | 05/31/2008 | 03/12/2008 | ($45.00) | ($45.00) | Open | $61,811.27 |
| 02/28/2009 | Finance Charge, Billed At 1% | 200000079170 | | 02/28/2009 | 02/28/2009 | 02/28/2009 | $73.73 | $73.73 | Open | $61,856.27 |
| 02/26/2009 | PP Dr. From Report Adj. | 124000034593 | | 05/01/2008 | 05/31/2008 | 04/11/2009 | $383.00 | $383.00 | Open | $61,782.54 |
| 02/23/2009 | Monthly PP License Fee | 102000049493 | | 12/01/2008 | 12/31/2008 | 02/28/2009 | $3,799.00 | $3,799.00 | Open | $61,399.54 |
| 01/31/2009 | Finance Charge, Billed At 1% | 200000078300 | | 01/31/2009 | 01/31/2009 | 01/31/2009 | $81.63 | $81.63 | Open | $57,600.54 |
| 01/26/2009 | Trans. Cash From Another Acct | 301000012275 | | 01/26/2009 | 01/26/2009 | 01/26/2009 | ($3,855.00) | $0.00 | History | $57,518.91 |
| 01/15/2009 | Monthly PP License Fee | 102000048759 | | 11/01/2008 | 11/30/2008 | 01/31/2009 | $3,855.00 | $0.00 | History | $61,373.91 |
| 12/31/2008 | Allocation Adjustment Dr. | 136000001340 | | 01/01/2009 | 12/31/2009 | 12/31/2009 | $842.00 | $842.00 | Open | $57,518.91 |
| 12/31/2008 | Finance Charge, Billed At 1% | 200000077467 | | 12/31/2008 | 12/31/2008 | 12/31/2008 | $124.29 | $124.29 | Open | $56,676.91 |
| 12/23/2008 | Trans. Cash From Another Acct | 301000012128 | | 12/23/2008 | 12/23/2008 | 12/23/2008 | ($3,637.00) | $0.00 | History | $56,552.62 |
| 12/19/2008 | Trans. Cash From Another Acct | 301000012091 | | 12/19/2008 | 12/19/2008 | 12/19/2008 | ($79.00) | $0.00 | History | $60,189.62 |
| 12/18/2008 | Monthly PP License Fee | 102000048584 | | 10/01/2008 | 10/31/2008 | 12/31/2008 | $3,637.00 | $0.00 | History | $60,268.62 |
| 12/10/2008 | Trans. Cash From Another Acct | 301000012058 | | 12/10/2008 | 12/10/2008 | 12/10/2008 | ($4,186.00) | $0.00 | History | $56,631.62 |
| 12/03/2008 | Monthly PP License Fee | 102000048186 | | 09/01/2008 | 09/30/2008 | 11/30/2008 | $4,186.00 | $0.00 | History | $60,817.62 |
| 11/30/2008 | Finance Charge, Billed At 1% | 200000076676 | | 11/30/2008 | 11/30/2008 | 11/30/2008 | $79.00 | $79.00 | Open | $56,631.62 |
| 10/31/2008 | Finance Charge, Billed At 1% | 200000075965 | | 10/31/2008 | 10/31/2008 | 10/31/2008 | $81.63 | $81.63 | Open | $56,552.62 |
| 10/23/2008 | Trans. Cash From Another Acct | 301000011849 | | 10/23/2008 | 10/23/2008 | 10/23/2008 | ($4,201.00) | $0.00 | History | $56,470.99 |
| 10/14/2008 | Monthly PP License Fee | 102000047519 | | 08/01/2008 | 08/31/2008 | 10/31/2008 | $4,201.00 | $0.00 | History | $60,671.99 |
| 09/30/2008 | Finance Charge, Billed At 1% | 200000075207 | | 09/30/2008 | 09/30/2008 | 09/30/2008 | $79.00 | $0.00 | History | $56,470.99 |
| 09/29/2008 | Trans. Cash From Another Acct | 301000011712 | | 09/29/2008 | 09/29/2008 | 09/29/2008 | ($4,012.00) | $0.00 | History | $56,391.99 |
| 09/22/2008 | Monthly PP License Fee | 102000047253 | | 07/01/2008 | 07/31/2008 | 09/30/2008 | $4,012.00 | $0.00 | History | $60,403.99 |
| 08/31/2008 | Finance Charge, Billed At 1% | 200000074416 | | 08/31/2008 | 08/31/2008 | 08/31/2008 | $1,082.28 | $1,082.28 | Open | $56,391.99 |
| 08/26/2008 | Trans. Cash From Another Acct | 301000011518 | | 08/26/2008 | 08/26/2008 | 08/26/2008 | ($3,974.00) | $0.00 | History | $55,309.71 |
| 08/19/2008 | Monthly PP License Fee | 102000046803 | | 06/01/2008 | 06/30/2008 | 08/31/2008 | $3,974.00 | $0.00 | History | $59,283.71 |
| 08/15/2008 | Rev. Of Blanket License Fee m | 101000000389 | | 08/01/2008 | 08/31/2008 | 08/31/2008 | ($6,960.00) | $0.00 | History | $55,309.71 |
| 08/15/2008 | Rev. Of Blanket License Fee m | 101000000390 | | 07/01/2008 | 07/31/2008 | 07/31/2008 | ($6,960.00) | $0.00 | History | $62,269.71 |
| 08/15/2008 | Rev. Of Blanket License Fee m | 101000000391 | | 06/01/2008 | 06/30/2008 | 06/30/2008 | ($6,960.00) | $0.00 | History | $69,229.71 |
| 08/15/2008 | Rev. Of Blanket License Fee m | 101000000392 | | 05/01/2008 | 05/31/2008 | 09/24/2008 | ($6,960.00) | $0.00 | History | $76,189.71 |
| 08/15/2008 | Cash Payment | 305000176533 | 30833 | 08/15/2008 | | 08/15/2008 | ($3,614.00) | $0.00 | History | $83,149.71 |
| 08/06/2008 | Monthly PP License Fee | 102000046423 | | 05/01/2008 | 05/31/2008 | 07/31/2008 | $3,614.00 | $0.00 | History | $86,763.71 |
| 07/31/2008 | Monthly Blanket License Fee | 100000131037 | | 08/01/2008 | 08/31/2008 | 09/01/2008 | $6,960.00 | $0.00 | History | $83,149.71 |
| 06/30/2008 | Monthly Blanket License Fee | 100000130292 | | 07/01/2008 | 07/31/2008 | 08/01/2008 | $6,960.00 | $0.00 | History | $76,189.71 |
| 05/30/2008 | Monthly Blanket License Fee | 100000129544 | | 06/01/2008 | 06/30/2008 | 07/01/2008 | $6,960.00 | $0.00 | History | $69,229.71 |
| 05/01/2008 | Cash Payment | 305000172502 | 0000029628 | 05/01/2008 | | 09/24/2008 | ($4,241.00) | $0.00 | Open | $62,269.71 |
| 05/01/2008 | Monthly Blanket License Fee | 100000128769 | | 05/01/2008 | 05/31/2008 | 06/01/2008 | $6,960.00 | $0.00 | History | $66,510.71 |

Inquiry Update: WDJT - 100001245 1001 as of 08/12/2009 10:03:38 AM

Transaction Count: 386

| Posting Date | Description | Document Number | Check Number | Document Date | End Date | Due Date | Original Amount | Item Balance | Orig. | Running Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/21/2008 | Cash Payment | 305000171985 | 0000029471 | 04/21/2008 | | | ($4,241.00) | $0.00 | History | $59,550.71 |
| 03/31/2008 | Monthly Blanket License Fee | 100000128023 | | 04/01/2008 | 04/30/2008 | 05/01/2008 | $6,960.00 | $6,960.00 | Open | $63,791.71 |
| 02/29/2008 | Monthly Blanket License Fee | 100000127259 | | 03/01/2008 | 03/31/2008 | 04/01/2008 | $6,960.00 | $6,960.00 | Open | $56,831.71 |
| 02/25/2008 | Trans. Cash From Another Acct | 301000010408 | | 02/25/2008 | 02/25/2008 | 02/25/2008 | ($4,241.00) | $0.00 | History | $49,871.71 |
| 01/31/2008 | Monthly Blanket License Fee | 100000126509 | | 02/01/2008 | 02/29/2008 | 03/01/2008 | $6,960.00 | $6,960.00 | Open | $54,112.71 |
| 01/28/2008 | Trans. Cash From Another Acct | 301000010201 | | 01/28/2008 | 01/28/2008 | 01/28/2008 | ($4,241.00) | $0.00 | History | $47,152.71 |
| 12/31/2007 | Monthly Blanket License Fee | 100000125758 | | 01/01/2008 | 01/31/2008 | 02/01/2008 | $6,960.00 | $6,960.00 | Open | $51,393.71 |
| 12/27/2007 | Trans. Cash From Another Acct | 301000010036 | | 12/27/2007 | 12/27/2007 | 12/27/2007 | ($4,241.00) | $0.00 | History | $44,433.71 |
| 12/20/2007 | Allocation Adjustment Dr. | 136000000822 | | 01/01/2008 | 12/31/2008 | 12/31/2008 | $809.00 | $809.00 | Open | $48,674.71 |
| 11/30/2007 | Monthly Blanket License Fee | 100000125006 | | 12/01/2007 | 12/31/2007 | 01/01/2008 | $6,330.00 | $6,330.00 | Open | $47,865.71 |
| 11/23/2007 | Cash Payment | 305000165836 | 0000027432 | 11/23/2007 | | | ($4,241.00) | $0.00 | History | $41,535.71 |
| 10/31/2007 | Monthly Blanket License Fee | 100000124235 | | 11/01/2007 | 11/30/2007 | 12/01/2007 | $6,330.00 | $6,330.00 | Open | $45,776.71 |
| 10/23/2007 | Trans. Cash From Another Acct | 301000009669 | | 10/23/2007 | 10/23/2007 | 10/23/2007 | ($4,241.00) | $0.00 | History | $39,446.71 |
| 09/28/2007 | Monthly Blanket License Fee | 100000123444 | | 10/01/2007 | 10/31/2007 | 11/01/2007 | $6,330.00 | $5,152.00 | Open | $43,687.71 |
| 09/21/2007 | Cash Payment | 305000163250 | 0000026702 | 09/20/2007 | | | ($4,241.00) | $0.00 | History | $37,357.71 |
| 08/31/2007 | Monthly Blanket License Fee | 100000122688 | | 09/01/2007 | 09/30/2007 | 10/01/2007 | $6,330.00 | $0.00 | History | $41,598.71 |
| 08/20/2007 | Trans. Cash From Another Acct | 301000009267 | | 08/20/2007 | 08/20/2007 | 08/20/2007 | ($4,241.00) | $0.00 | History | $35,268.71 |
| 07/31/2007 | Finance Charge, Billed At 1% | 200000064352 | | 07/31/2007 | 07/31/2007 | 07/31/2007 | $286.71 | $286.71 | Open | $39,509.71 |
| 07/31/2007 | Monthly Blanket License Fee | 100000121932 | | 08/01/2007 | 08/31/2007 | 09/01/2007 | $6,330.00 | $0.00 | History | $39,223.00 |
| 07/27/2007 | Rev. Of Finance Charge | 201000015823 | | 06/30/2004 | 07/27/2007 | 07/27/2007 | ($27.89) | $0.00 | History | $32,893.00 |
| 07/27/2007 | Rev. Of Finance Charge | 201000015824 | | 01/31/2005 | 07/27/2007 | 07/27/2007 | ($45.91) | $0.00 | History | $32,920.89 |
| 07/27/2007 | Rev. Of Finance Charge | 201000015825 | | 02/28/2005 | 07/27/2007 | 07/27/2007 | ($7.25) | $0.00 | History | $32,966.80 |
| 07/27/2007 | Rev. Of Finance Charge | 201000015826 | | 03/31/2005 | 07/27/2007 | 07/27/2007 | ($8.98) | $0.00 | History | $32,974.05 |
| 07/27/2007 | Rev. Of Finance Charge | 201000015827 | | 07/31/2005 | 07/27/2007 | 07/27/2007 | ($28.58) | $0.00 | History | $32,983.03 |
| 07/27/2007 | Rev. Of Finance Charge | 201000015828 | | 09/30/2005 | 07/27/2007 | 07/27/2007 | ($26.95) | $0.00 | History | $33,011.61 |
| 07/27/2007 | Rev. Of Finance Charge | 201000015829 | | 10/31/2005 | 07/27/2007 | 07/27/2007 | ($40.83) | $0.00 | History | $33,038.56 |
| 07/27/2007 | Rev. Of Finance Charge | 201000015830 | | 11/30/2005 | 07/27/2007 | 07/27/2007 | ($4.34) | $0.00 | History | $33,079.39 |
| 07/27/2007 | Rev. Of Finance Charge | 201000015831 | | 12/31/2005 | 07/27/2007 | 07/27/2007 | ($9.23) | $0.00 | History | $33,083.73 |
| 07/27/2007 | Rev. Of Finance Charge | 201000015832 | | 01/31/2006 | 07/27/2007 | 07/27/2007 | ($53.32) | $0.00 | History | $33,092.96 |
| 07/27/2007 | Rev. Of Finance Charge | 201000015833 | | 02/28/2006 | 07/27/2007 | 07/27/2007 | ($64.25) | $0.00 | History | $33,146.28 |
| 07/27/2007 | Rev. Of Finance Charge | 201000015834 | | 03/31/2006 | 07/27/2007 | 07/27/2007 | ($49.91) | $0.00 | History | $33,210.53 |
| 07/27/2007 | Rev. Of Finance Charge | 201000015835 | | 04/30/2006 | 07/27/2007 | 07/27/2007 | ($73.40) | $0.00 | History | $33,260.44 |
| 07/27/2007 | Rev. Of Finance Charge | 201000015836 | | 05/31/2006 | 07/27/2007 | 07/27/2007 | ($74.03) | $0.00 | History | $33,333.84 |
| 07/27/2007 | Rev. Of Finance Charge | 201000015837 | | 06/30/2006 | 07/27/2007 | 07/27/2007 | ($86.70) | $0.00 | History | $33,407.87 |
| 07/27/2007 | Rev. Of Finance Charge | 201000015838 | | 07/31/2006 | 07/27/2007 | 07/27/2007 | ($92.28) | $0.00 | History | $33,494.57 |
| 07/27/2007 | Rev. Of Finance Charge | 201000015839 | | 08/31/2006 | 07/27/2007 | 07/27/2007 | ($112.52) | $0.00 | History | $33,586.85 |
| 07/27/2007 | Rev. Of Finance Charge | 201000015840 | | 09/30/2006 | 07/27/2007 | 07/27/2007 | ($129.66) | $0.00 | History | $33,699.37 |

Inquiry Update: WDJT - 100001245 1001 as of 08/12/2009 10:03:38 AM

Transaction Count: 386

| Posting Date | Description | Document Number | Check Number | Document Date | End Date | Due Date | Original Amount | Item Balance | Orig. | Running Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/2007 | Rev. Of Finance Charge | 201000015841 | | 10/31/2006 | 07/27/2007 | 07/27/2007 | ($129.29) | $0.00 | History | $33,829.03 |
| 07/27/2007 | Rev. Of Finance Charge | 201000015842 | | 11/30/2006 | 07/27/2007 | 07/27/2007 | ($148.55) | $0.00 | History | $33,958.32 |
| 07/27/2007 | Rev. Of Finance Charge | 201000015843 | | 12/31/2006 | 07/27/2007 | 07/27/2007 | ($150.25) | $0.00 | History | $34,106.87 |
| 07/27/2007 | Rev. Of Finance Charge | 201000015844 | | 01/31/2007 | 07/27/2007 | 07/27/2007 | ($178.85) | $0.00 | History | $34,257.12 |
| 07/27/2007 | Rev. Of Finance Charge | 201000015845 | | 02/28/2007 | 07/27/2007 | 07/27/2007 | ($176.05) | $0.00 | History | $34,435.97 |
| 07/27/2007 | Rev. Of Finance Charge | 201000015846 | | 03/31/2007 | 07/27/2007 | 07/27/2007 | ($214.10) | $0.00 | History | $34,612.02 |
| 07/27/2007 | Rev. Of Finance Charge | 201000015847 | | 04/30/2007 | 07/27/2007 | 07/27/2007 | ($202.72) | $0.00 | History | $34,826.12 |
| 07/27/2007 | Rev. Of Finance Charge | 201000015848 | | 05/31/2007 | 07/27/2007 | 07/27/2007 | ($239.94) | $0.00 | History | $35,028.84 |
| 07/27/2007 | Rev. Of Finance Charge | 201000015849 | | 06/30/2007 | 07/27/2007 | 07/27/2007 | ($268.72) | $0.00 | History | $35,268.78 |
| 07/18/2007 | Trans. Cash From Another Acct | 301000009082 | | 07/18/2007 | 07/18/2007 | 07/18/2007 | ($4,241.00) | $0.00 | History | $35,537.50 |
| 06/30/2007 | Finance Charge, Billed At 1% | 200000063612 | | 06/30/2007 | 06/30/2007 | 06/30/2007 | $268.72 | $0.00 | History | $39,778.50 |
| 06/29/2007 | Monthly Blanket License Fee | 100000121183 | | 07/01/2007 | 07/31/2007 | 08/01/2007 | $6,330.00 | $0.00 | History | $39,509.78 |
| 06/26/2007 | Trans. Cash From Another Acct | 301000008906 | | 06/26/2007 | 06/26/2007 | 06/26/2007 | ($4,241.00) | $0.00 | History | $33,179.78 |
| 05/31/2007 | Monthly Blanket License Fee | 100000120424 | | 06/01/2007 | 06/30/2007 | 07/01/2007 | $6,330.00 | $0.00 | History | $37,420.78 |
| 05/31/2007 | Finance Charge, Billed At 1% | 200000062914 | | 05/31/2007 | 05/31/2007 | 05/31/2007 | $239.94 | $0.00 | History | $31,090.78 |
| 05/15/2007 | Trans. Cash From Another Acct | 301000008676 | | 05/15/2007 | 05/15/2007 | 05/15/2007 | ($4,241.00) | $0.00 | History | $30,850.84 |
| 04/30/2007 | Monthly Blanket License Fee | 100000119670 | | 05/01/2007 | 05/31/2007 | 06/01/2007 | $6,330.00 | $0.00 | History | $35,091.84 |
| 04/30/2007 | Finance Charge, Billed At 1% | 200000062163 | | 04/30/2007 | 04/30/2007 | 04/30/2007 | $202.72 | $0.00 | History | $28,761.84 |
| 04/13/2007 | Trans. Cash To Another Acct. | 300000005639 | | 04/13/2007 | 04/13/2007 | 04/13/2007 | $8,010.00 | $8,010.00 | Open | $28,559.12 |
| 04/12/2007 | Cash Payment | 305000156807 | 0000024754 | 04/12/2007 | | | ($12,251.00) | $0.00 | History | $20,549.12 |
| 03/31/2007 | Finance Charge, Billed At 1% | 200000061383 | | 03/31/2007 | 03/31/2007 | 03/31/2007 | $214.10 | $0.00 | History | $32,800.12 |
| 03/30/2007 | Monthly Blanket License Fee | 100000118912 | | 04/01/2007 | 04/30/2007 | 05/01/2007 | $6,330.00 | $0.00 | History | $32,586.02 |
| 03/27/2007 | Trans. Cash From Another Acct | 301000008418 | | 03/27/2007 | 03/27/2007 | 03/27/2007 | ($4,241.00) | $0.00 | History | $26,256.02 |
| 02/28/2007 | Monthly Blanket License Fee | 100000118158 | | 03/01/2007 | 03/31/2007 | 04/01/2007 | $6,330.00 | $0.00 | History | $30,497.02 |
| 02/28/2007 | Finance Charge, Billed At 1% | 200000060535 | | 02/28/2007 | 02/28/2007 | 02/28/2007 | $176.05 | $0.00 | History | $24,167.02 |
| 02/21/2007 | Trans. Cash From Another Acct | 301000008076 | | 02/21/2007 | 02/21/2007 | 02/21/2007 | ($4,241.00) | $0.00 | History | $23,990.97 |
| 02/06/2007 | Trans. Cash From Another Acct | 301000007960 | | 02/06/2007 | 02/06/2007 | 02/06/2007 | ($4,241.00) | $0.00 | History | $28,231.97 |
| 01/31/2007 | Monthly Blanket License Fee | 100000117394 | | 02/01/2007 | 02/28/2007 | 03/01/2007 | $6,330.00 | $0.00 | History | $32,472.97 |
| 01/31/2007 | Finance Charge, Billed At 1% | 200000059641 | | 01/31/2007 | 01/31/2007 | 01/31/2007 | $178.85 | $0.00 | History | $26,142.97 |
| 12/31/2006 | Finance Charge, Billed At 1% | 200000058903 | | 12/31/2006 | 12/31/2006 | 12/31/2006 | $150.25 | $0.00 | History | $25,964.12 |
| 12/29/2006 | Allocation Adjustment Dr. | 136000000183 | | 01/01/2007 | 12/31/2006 | 12/31/2006 | $552.00 | $552.00 | Open | $25,813.87 |
| 12/29/2006 | Monthly Blanket License Fee | 100000116637 | | 01/01/2007 | 01/31/2007 | 02/01/2007 | $6,330.00 | $0.00 | History | $25,261.87 |
| 12/19/2006 | Trans. Cash From Another Acct | 301000007670 | | 12/19/2006 | 12/19/2006 | 12/19/2006 | ($4,241.00) | $0.00 | History | $18,931.87 |
| 11/30/2006 | Monthly Blanket License Fee | 100000115875 | | 12/01/2006 | 12/31/2006 | 01/01/2007 | $5,269.00 | $0.00 | History | $23,172.87 |
| 11/30/2006 | Finance Charge, Billed At 1% | 200000058204 | | 11/30/2006 | 11/30/2006 | 11/30/2006 | $148.55 | $0.00 | History | $17,903.87 |
| 11/28/2006 | Trans. Cash From Another Acct | 301000007608 | | 11/28/2006 | 11/28/2006 | 11/28/2006 | ($4,241.00) | $0.00 | History | $17,755.32 |
| 10/31/2006 | Monthly Blanket License Fee | 100000115112 | | 11/01/2006 | 11/30/2006 | 12/01/2006 | $5,269.00 | $0.00 | History | $21,996.32 |

Inquiry Update: WDJT - 100001245 1001 as of 08/12/2009 10:03:38 AM

Transaction Count: 386

| Posting Date | Description | Document Number | Check Number | Document Date | End Date | Due Date | Original Amount | Item Balance | Orig. | Running Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2006 | Finance Charge, Billed At 1% | 200000057426 | | 10/31/2006 | 10/31/2006 | 10/31/2006 | $129.29 | $0.00 | History | $16,727.32 |
| 10/19/2006 | Trans. Cash From Another Acct 301000007373 | | | 10/19/2006 | 10/19/2006 | 10/19/2006 | ($4,241.00) | $0.00 | History | $16,598.03 |
| 09/30/2006 | Finance Charge, Billed At 1% | 200000056604 | | 09/30/2006 | 09/30/2006 | 09/30/2006 | $129.66 | $0.00 | History | $20,839.03 |
| 09/29/2006 | Monthly Blanket License Fee | 100000114349 | | 10/01/2006 | 10/31/2006 | 11/01/2006 | $5,269.00 | $0.00 | History | $20,709.37 |
| 09/29/2006 | Trans. Cash From Another Acct 301000007292 | | | 09/29/2006 | 09/29/2006 | 09/29/2006 | ($4,241.00) | $0.00 | History | $15,440.37 |
| 08/31/2006 | Monthly Blanket License Fee | 100000113587 | | 09/01/2006 | 09/30/2006 | 10/01/2006 | $5,269.00 | $0.00 | History | $19,681.37 |
| 08/31/2006 | Finance Charge, Billed At 1% | 200000055874 | | 08/31/2006 | 08/31/2006 | 08/31/2006 | $112.52 | $0.00 | History | $14,412.37 |
| 08/22/2006 | Trans. Cash From Another Acct 301000007051 | | | 08/22/2006 | 08/22/2006 | 08/22/2006 | ($4,241.00) | $0.00 | History | $14,299.85 |
| 07/31/2006 | Monthly Blanket License Fee | 100000112820 | | 08/01/2006 | 08/31/2006 | 09/01/2006 | $5,269.00 | $0.00 | History | $18,540.85 |
| 07/31/2006 | Finance Charge, Billed At 1% | 200000055144 | | 07/31/2006 | 07/31/2006 | 07/31/2006 | $92.28 | $0.00 | History | $13,271.85 |
| 07/17/2006 | Cash Payment | 305000145907 | 0000021243 | 07/15/2006 | | | ($4,241.00) | $0.00 | History | $13,179.57 |
| 06/30/2006 | Monthly Blanket License Fee | 100000112055 | | 07/01/2006 | 07/31/2006 | 08/01/2006 | $5,269.00 | $0.00 | History | $17,420.57 |
| 06/30/2006 | Finance Charge, Billed At 1% | 200000054387 | | 06/30/2006 | 06/30/2006 | 06/30/2006 | $86.70 | $0.00 | History | $12,151.57 |
| 06/20/2006 | Trans. Cash From Another Acct 301000006722 | | | 06/20/2006 | 06/20/2006 | 06/20/2006 | ($4,241.00) | $0.00 | History | $12,064.87 |
| 05/31/2006 | Monthly Blanket License Fee | 100000111283 | | 06/01/2006 | 06/30/2006 | 07/01/2006 | $5,269.00 | $0.00 | History | $16,305.87 |
| 05/31/2006 | Finance Charge, Billed At 1% | 200000053683 | | 05/31/2006 | 05/31/2006 | 05/31/2006 | $74.03 | $0.00 | History | $11,036.87 |
| 05/17/2006 | Trans. Cash From Another Acct 301000006412 | | | 05/17/2006 | 05/17/2006 | 05/17/2006 | ($4,241.00) | $0.00 | History | $10,962.84 |
| 04/30/2006 | Finance Charge, Billed At 1% | 200000052900 | | 04/30/2006 | 04/30/2006 | 04/30/2006 | $73.40 | $0.00 | History | $15,203.84 |
| 04/28/2006 | Monthly Blanket License Fee | 100000110520 | | 05/01/2006 | 05/31/2006 | 06/01/2006 | $5,269.00 | $0.00 | History | $15,130.44 |
| 04/25/2006 | Cash Payment | 305000142866 | 0000020226 | 04/25/2006 | | | ($4,241.00) | $0.00 | History | $9,861.44 |
| 03/31/2006 | Monthly Blanket License Fee | 100000109753 | | 04/01/2006 | 04/30/2006 | 05/01/2006 | $5,269.00 | $0.00 | History | $14,102.44 |
| 03/31/2006 | Finance Charge, Billed At 1% | 200000052133 | | 03/31/2006 | 03/31/2006 | 03/31/2006 | $49.91 | $0.00 | History | $8,833.44 |
| 03/17/2006 | Cash Payment | 305000141163 | 0000019740 | 03/17/2006 | | | ($4,241.00) | $0.00 | History | $8,783.53 |
| 03/06/2006 | Cash Payment | 305000140780 | 0000019561 | 03/06/2006 | | | ($4,241.00) | $0.00 | History | $13,024.53 |
| 02/28/2006 | Monthly Blanket License Fee | 100000108981 | | 03/01/2006 | 03/31/2006 | 04/01/2006 | $5,269.00 | $0.00 | History | $17,265.53 |
| 02/28/2006 | Finance Charge, Billed At 1% | 200000051255 | | 02/28/2006 | 02/28/2006 | 02/28/2006 | $64.25 | $0.00 | History | $11,996.53 |
| 02/06/2006 | Trans. Cash From Another Acct 301000005776 | | | 02/06/2006 | 02/06/2006 | 02/06/2006 | ($4,241.00) | $0.00 | History | $11,932.28 |
| 01/31/2006 | Monthly Blanket License Fee | 100000108209 | | 02/01/2006 | 02/28/2006 | 03/01/2006 | $5,269.00 | $0.00 | History | $16,173.28 |
| 01/31/2006 | Finance Charge, Billed At 1% | 200000050316 | | 01/31/2006 | 01/31/2006 | 01/31/2006 | $53.32 | $0.00 | History | $10,904.28 |
| 12/31/2005 | Finance Charge, Billed At 1% | 200000049536 | | 12/31/2005 | 12/31/2005 | 12/31/2005 | $9.23 | $0.00 | History | $10,850.96 |
| 12/30/2005 | Monthly Blanket License Fee | 100000107431 | | 01/01/2006 | 01/31/2006 | 02/01/2006 | $5,269.00 | $0.00 | History | $10,841.73 |
| 12/21/2005 | Trans. Cash From Another Acct 301000005614 | | | 12/21/2005 | 12/21/2005 | 12/21/2005 | ($4,241.00) | $0.00 | History | $5,572.73 |
| 11/30/2005 | Monthly Blanket License Fee | 100000106639 | | 12/01/2005 | 12/31/2005 | 01/01/2006 | $4,655.00 | $0.00 | History | $9,813.73 |
| 11/30/2005 | Finance Charge, Billed At 1% | 200000048827 | | 11/30/2005 | 11/30/2005 | 11/30/2005 | $4.34 | $0.00 | History | $5,158.73 |
| 11/14/2005 | Cash Payment | 305000136241 | 0000018170 | 11/14/2005 | | | ($4,241.00) | $0.00 | History | $5,154.39 |
| 11/02/2005 | Trans. Cash From Another Acct 301000005473 | | | 11/02/2005 | 11/02/2005 | 11/02/2005 | ($4,241.00) | $0.00 | History | $9,395.39 |
| 10/31/2005 | Monthly Blanket License Fee | 100000105859 | | 11/01/2005 | 11/30/2005 | 12/01/2005 | $4,655.00 | $0.00 | History | $13,636.39 |

Inquiry Update: WDJT - 100001245 1001 as of 08/12/2009 10:03:38 AM

Transaction Count: 386

| Posting Date | Description | Document Number | Check Number | Document Date | End Date | Due Date | Original Amount | Item Balance | Orig. | Running Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2005 | Finance Charge, Billed At 1% | 200000048114 | | 10/31/2005 | 10/31/2005 | 10/31/2005 | $40.83 | $0.00 | History | $8,981.39 |
| 09/30/2005 | Monthly Blanket License Fee | 100000105070 | | 10/01/2005 | 10/31/2005 | 11/01/2005 | $4,655.00 | $0.00 | History | $8,940.56 |
| 09/30/2005 | Finance Charge, Billed At 1% | 200000047436 | | 09/30/2005 | 09/30/2005 | 09/30/2005 | $26.95 | $0.00 | History | $4,285.56 |
| 09/26/2005 | Cash Payment | 305000134389 | 0000017538 | 09/24/2005 | | | ($4,241.00) | $0.00 | History | $4,258.61 |
| 08/31/2005 | Monthly Blanket License Fee | 100000104294 | | 09/01/2005 | 09/30/2005 | 10/01/2005 | $4,655.00 | $0.00 | History | $8,499.61 |
| 08/15/2005 | Cash Payment | 305000132631 | 0000017057 | 08/15/2005 | | | ($4,241.00) | $0.00 | History | $3,844.61 |
| 08/01/2005 | Cash Payment | 305000132039 | 0000016831 | 08/01/2005 | | | ($4,241.00) | $0.00 | History | $8,085.61 |
| 07/31/2005 | Finance Charge, Billed At 1% | 200000045906 | | 07/31/2005 | 07/31/2005 | 07/31/2005 | $28.58 | $0.00 | History | $12,326.61 |
| 07/29/2005 | Monthly Blanket License Fee | 100000103510 | | 08/01/2005 | 08/31/2005 | 09/01/2005 | $4,655.00 | $0.00 | History | $12,298.03 |
| 06/30/2005 | Monthly Blanket License Fee | 100000102720 | | 07/01/2005 | 07/31/2005 | 08/01/2005 | $4,655.00 | $0.00 | History | $7,643.03 |
| 06/21/2005 | Trans. Cash From Another Acct | 301000005002 | | 06/21/2005 | 06/21/2005 | 06/21/2005 | ($4,241.00) | $0.00 | History | $2,988.03 |
| 05/31/2005 | Monthly Blanket License Fee | 100000101935 | | 06/01/2005 | 06/30/2005 | 07/01/2005 | $4,655.00 | $0.00 | History | $7,229.03 |
| 05/23/2005 | Cash Payment | 305000129148 | 0000016079 | 05/21/2005 | | | ($4,241.00) | $0.00 | History | $2,574.03 |
| 04/29/2005 | Monthly Blanket License Fee | 100000101152 | | 05/01/2005 | 05/31/2005 | 06/01/2005 | $4,655.00 | $0.00 | History | $6,815.03 |
| 04/19/2005 | Trans. Cash From Another Acct | 301000004731 | | 04/19/2005 | 04/19/2005 | 04/19/2005 | ($4,241.00) | $0.00 | History | $2,160.03 |
| 03/31/2005 | Monthly Blanket License Fee | 100000100368 | | 04/01/2005 | 04/30/2005 | 05/01/2005 | $4,655.00 | $0.00 | History | $6,401.03 |
| 03/31/2005 | Finance Charge, Billed At 1% | 200000042775 | | 03/31/2005 | 03/31/2005 | 03/31/2005 | $8.98 | $0.00 | History | $1,746.03 |
| 03/24/2005 | Cash Payment | 305000126852 | 0000015326 | 03/24/2005 | | | ($4,241.00) | $0.00 | History | $1,737.05 |
| 02/28/2005 | Monthly Blanket License Fee | 100000099577 | | 03/01/2005 | 03/31/2005 | 04/01/2005 | $4,655.00 | $0.00 | History | $5,978.05 |
| 02/28/2005 | Finance Charge, Billed At 1% | 200000041910 | | 02/28/2005 | 02/28/2005 | 02/28/2005 | $7.25 | $0.00 | History | $1,323.05 |
| 02/23/2005 | Trans. Cash From Another Acct | 301000004499 | | 02/23/2005 | 02/23/2005 | 02/23/2005 | ($4,241.00) | $0.00 | History | $1,315.80 |
| 02/02/2005 | Trans. Cash From Another Acct | 301000004356 | | 02/02/2005 | 02/02/2005 | 02/02/2005 | ($8,482.00) | $0.00 | History | $5,556.80 |
| 01/31/2005 | Monthly Blanket License Fee | 100000098792 | | 02/01/2005 | 02/28/2005 | 03/01/2005 | $4,655.00 | $0.00 | History | $14,038.80 |
| 01/31/2005 | Finance Charge, Billed At 1% | 200000041034 | | 01/31/2005 | 01/31/2005 | 01/31/2005 | $45.91 | $0.00 | History | $9,383.80 |
| 12/31/2004 | Monthly Blanket License Fee | 100000098005 | | 01/01/2005 | 01/31/2005 | 02/01/2005 | $4,655.00 | $0.00 | History | $9,337.89 |
| 11/30/2004 | Monthly Blanket License Fee | 100000097222 | | 12/01/2004 | 12/31/2004 | 01/01/2005 | $4,655.00 | $0.00 | History | $4,682.89 |
| 11/23/2004 | Cash Payment | 305000122141 | 0000013828 | 11/23/2004 | | 11/23/2004 | ($4,241.00) | $0.00 | History | $27.89 |
| 10/29/2004 | Monthly Blanket License Fee | 100000096435 | | 11/01/2004 | 11/30/2004 | 12/01/2004 | $4,241.00 | $0.00 | History | $4,268.89 |
| 10/13/2004 | Trans. Cash From Another Acct | 301000003708 | | 10/13/2004 | 10/13/2004 | 10/13/2004 | ($4,241.00) | $0.00 | History | $27.89 |
| 10/01/2004 | Monthly Blanket License Fee | 100000095651 | | 10/01/2004 | 10/31/2004 | 11/01/2004 | $4,241.00 | $0.00 | History | $4,268.89 |
| 09/21/2004 | Trans. Cash From Another Acct | 301000003595 | | 09/21/2004 | 09/21/2004 | 09/21/2004 | ($4,241.00) | $0.00 | History | $27.89 |
| 09/02/2004 | Trans. Cash From Another Acct | 301000003523 | | 09/02/2004 | 09/02/2004 | 09/02/2004 | ($4,241.00) | $0.00 | History | $4,268.89 |
| 08/31/2004 | Monthly Blanket License Fee | 100000094864 | | 09/01/2004 | 09/30/2004 | 10/01/2004 | $4,241.00 | $0.00 | History | $8,509.89 |
| 08/17/2004 | Trans. Cash From Another Acct | 301000003385 | | 08/17/2004 | 08/17/2004 | 08/17/2004 | ($4,241.00) | $0.00 | History | $4,268.89 |
| 07/30/2004 | Monthly Blanket License Fee | 100000094079 | | 08/01/2004 | 08/31/2004 | 09/01/2004 | $4,241.00 | $0.00 | History | $8,509.89 |
| 06/30/2004 | Monthly Blanket License Fee | 100000093297 | | 07/01/2004 | 07/31/2004 | 08/01/2004 | $4,241.00 | $0.00 | History | $4,268.89 |
| 06/30/2004 | Finance Charge, Billed At 1% | 200000035662 | | 06/30/2004 | 06/30/2004 | 06/30/2004 | $27.89 | $0.00 | History | $27.89 |

Inquiry Update: WDJT - 100001245 1001 as of 08/12/2009 10:03:38 AM

Transaction Count: 386

| Posting Date | Description | Document Number | Check Number | Document Date | End Date | Due Date | Original Amount | Item Balance | Orig. | Running Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/2004 | Trans. Cash From Another Acct | 301000003119 | | 06/29/2004 | 06/29/2004 | 06/29/2004 | ($4,241.00) | $0.00 | History | $0.00 |
| 06/22/2004 | Trans. Cash From Another Acct | 301000003104 | | 06/22/2004 | 06/22/2004 | 06/22/2004 | ($4,241.00) | $0.00 | History | $4,241.00 |
| 05/28/2004 | Monthly Blanket License Fee | 100000092514 | | 06/01/2004 | 06/30/2004 | 07/01/2004 | $4,241.00 | $0.00 | History | $8,482.00 |
| 04/30/2004 | Monthly Blanket License Fee | 100000091726 | | 05/01/2004 | 05/31/2004 | 06/01/2004 | $4,241.00 | $0.00 | History | $4,241.00 |
| 04/19/2004 | Cash Payment | 305000113214 | 0000010972 | 04/19/2004 | | 04/19/2004 | ($4,241.00) | $0.00 | History | $0.00 |
| 03/31/2004 | Monthly Blanket License Fee | 100000090917 | | 04/01/2004 | 04/30/2004 | 05/01/2004 | $4,241.00 | $0.00 | History | $4,241.00 |
| 03/22/2004 | Trans. Cash From Another Acct | 301000002440 | | 03/22/2004 | 03/22/2004 | 03/22/2004 | ($4,241.00) | $0.00 | History | $0.00 |
| 03/04/2004 | Trans. Cash From Another Acct | 301000002321 | | 03/04/2004 | 03/04/2004 | 03/04/2004 | ($4,241.00) | $0.00 | History | $4,241.00 |
| 02/27/2004 | Monthly Blanket License Fee | 100000090109 | | 03/01/2004 | 03/31/2004 | 04/01/2004 | $4,241.00 | $0.00 | History | $8,482.00 |
| 01/30/2004 | Monthly Blanket License Fee | 100000089329 | | 02/01/2004 | 02/29/2004 | 03/01/2004 | $4,241.00 | $0.00 | History | $4,241.00 |
| 01/22/2004 | Trans. Cash From Another Acct | 301000001936 | | 01/22/2004 | 01/22/2004 | 01/22/2004 | ($4,241.00) | $0.00 | History | $0.00 |
| 12/31/2003 | Monthly Blanket License Fee | 100000088548 | | 01/01/2004 | 01/31/2004 | 02/01/2004 | $4,241.00 | $0.00 | History | $4,241.00 |
| 12/23/2003 | Trans. Cash From Another Acct | 301000001733 | | 12/23/2003 | 12/23/2003 | 12/23/2003 | ($4,241.00) | $0.00 | History | $0.00 |
| 11/28/2003 | Monthly Blanket License Fee | 100000087763 | | 12/01/2003 | 12/31/2003 | 01/01/2004 | $4,241.00 | $0.00 | History | $4,241.00 |
| 11/20/2003 | Trans. Cash From Another Acct | 301000001471 | | 11/20/2003 | 11/20/2003 | 11/20/2003 | ($4,241.00) | $0.00 | History | $0.00 |
| 10/31/2003 | Monthly Blanket License Fee | 100000086985 | | 11/01/2003 | 11/30/2003 | 12/01/2003 | $4,241.00 | $0.00 | History | $4,241.00 |
| 10/16/2003 | Trans. Cash From Another Acct | 301000001302 | | 10/16/2003 | 10/16/2003 | 10/16/2003 | ($4,241.00) | $0.00 | History | $0.00 |
| 09/30/2003 | Monthly Blanket License Fee | 100000085740 | | 10/01/2003 | | 11/01/2003 | $4,241.00 | $0.00 | History | $4,241.00 |
| 09/16/2003 | Cash Payment | 305000104963 | 68154 | 09/16/2003 | | 09/16/2003 | ($4,241.00) | $0.00 | History | $0.00 |
| 09/01/2003 | Monthly Blanket License Fee | 100000085344 | | 09/01/2003 | | 10/01/2003 | $4,241.00 | $0.00 | History | $4,241.00 |
| 08/22/2003 | Cash Payment | 305000104196 | 67895 | 08/22/2003 | | 08/22/2003 | ($4,241.00) | $0.00 | History | $0.00 |
| 08/01/2003 | Monthly Blanket License Fee | 100000084154 | | 08/01/2003 | | 09/01/2003 | $4,241.00 | $0.00 | History | $4,241.00 |
| 07/18/2003 | Cash Payment | 305000102813 | 67436 | 07/18/2003 | | 07/18/2003 | ($4,241.00) | $0.00 | History | $0.00 |
| 07/01/2003 | Monthly Blanket License Fee | 100000083606 | | 07/01/2003 | | 08/01/2003 | $4,241.00 | $0.00 | History | $4,241.00 |
| 06/24/2003 | Cash Payment | 305000101981 | 67047 | 06/24/2003 | | 06/24/2003 | ($4,241.00) | $0.00 | History | $0.00 |
| 06/01/2003 | Monthly Blanket License Fee | 100000082990 | | 06/01/2003 | | 07/01/2003 | $4,241.00 | $0.00 | History | $4,241.00 |
| 05/22/2003 | Cash Payment | 305000100705 | 66703 | 05/22/2003 | | 05/22/2003 | ($4,241.00) | $0.00 | History | $0.00 |
| 05/01/2003 | Monthly Blanket License Fee | 100000081802 | | 05/01/2003 | | 06/01/2003 | $4,241.00 | $0.00 | History | $4,241.00 |
| 04/22/2003 | Cash Payment | 305000099578 | 66263 | 04/22/2003 | | 04/22/2003 | ($4,241.00) | $0.00 | History | $0.00 |
| 04/01/2003 | Monthly Blanket License Fee | 100000081597 | | 04/01/2003 | | 05/01/2003 | $4,241.00 | $0.00 | History | $4,241.00 |
| 03/20/2003 | Cash Payment | 305000098253 | 65568 | 03/20/2003 | | 03/20/2003 | ($4,241.00) | $0.00 | History | $0.00 |
| 03/04/2003 | Cash Payment | 305000097609 | 65608 | 03/04/2003 | | 03/04/2003 | ($4,241.00) | $0.00 | History | $4,241.00 |
| 03/01/2003 | Monthly Blanket License Fee | 100000080584 | | 03/01/2003 | | 04/01/2003 | $4,241.00 | $0.00 | History | $8,482.00 |
| 02/03/2003 | Cash Payment | 305000096502 | 65118 | 02/03/2003 | | 02/03/2003 | ($4,241.00) | $0.00 | History | $4,241.00 |
| 02/01/2003 | Monthly Blanket License Fee | 100000079393 | | 02/01/2003 | | 03/01/2003 | $4,241.00 | $0.00 | History | $8,482.00 |
| 01/01/2003 | Monthly Blanket License Fee | 100000079098 | | 01/01/2003 | | 02/01/2003 | $4,241.00 | $0.00 | History | $4,241.00 |
| 12/31/2002 | Cash Payment | 305000095159 | 64772 | 12/31/2002 | | 12/31/2002 | ($4,241.00) | $0.00 | History | $0.00 |

Inquiry Update: WDJT - 100001245 1001 as of 08/12/2009 10:03:38 AM

Transaction Count: 386

| Posting Date | Description | Document Number | Check Number | Document Date | End Date | Due Date | Original Amount | Item Balance | Orig. | Running Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/01/2002 | Monthly Blanket License Fee | 100000077869 | | 12/01/2002 | | 01/01/2003 | $4,241.00 | $0.00 | History | $4,241.00 |
| 11/26/2002 | Cash Payment | 305000093823 | 63315 | 11/26/2002 | | 11/26/2002 | ($4,241.00) | $0.00 | History | $0.00 |
| 11/01/2002 | Monthly Blanket License Fee | 100000077235 | | 11/01/2002 | | 12/01/2002 | $4,241.00 | $0.00 | History | $4,241.00 |
| 10/22/2002 | Cash Payment | 305000092359 | 62893 | 10/22/2002 | | 10/22/2002 | ($4,241.00) | $0.00 | History | $0.00 |
| 10/01/2002 | Monthly Blanket License Fee | 100000076228 | | 10/01/2002 | | 11/01/2002 | $4,241.00 | $0.00 | History | $4,241.00 |
| 09/24/2002 | Cash Payment | 305000091153 | 62414 | 09/24/2002 | | 09/24/2002 | ($4,241.00) | $0.00 | History | $0.00 |
| 09/01/2002 | Monthly Blanket License Fee | 100000075195 | | 09/01/2002 | | 10/01/2002 | $4,241.00 | $0.00 | History | $4,241.00 |
| 08/23/2002 | Cash Payment | 305000089964 | 61847 | 08/23/2002 | | 08/23/2002 | ($4,241.00) | $0.00 | History | $0.00 |
| 08/06/2002 | Cash Payment | 305000089262 | 61799 | 08/06/2002 | | 08/06/2002 | ($4,241.00) | $0.00 | History | $4,241.00 |
| 08/01/2002 | Monthly Blanket License Fee | 100000074772 | | 08/01/2002 | | 09/01/2002 | $4,241.00 | $0.00 | History | $8,482.00 |
| 07/02/2002 | Cash Payment | 305000087830 | 61347 | 07/02/2002 | | 07/02/2002 | ($4,241.00) | $0.00 | History | $4,241.00 |
| 07/01/2002 | Monthly Blanket License Fee | 100000074158 | | 07/01/2002 | | 08/01/2002 | $4,241.00 | $0.00 | History | $8,482.00 |
| 06/04/2002 | Cash Payment | 305000086806 | 61007 | 06/04/2002 | | 06/04/2002 | ($4,241.00) | $0.00 | History | $4,241.00 |
| 06/01/2002 | Monthly Blanket License Fee | 100000073351 | | 06/01/2002 | | 07/01/2002 | $4,241.00 | $0.00 | History | $8,482.00 |
| 05/07/2002 | Cash Payment | 305000085617 | 60515 | 05/07/2002 | | 05/07/2002 | ($4,241.00) | $0.00 | History | $4,241.00 |
| 05/01/2002 | Monthly Blanket License Fee | 100000071867 | | 05/01/2002 | | 06/01/2002 | $4,241.00 | $0.00 | History | $8,482.00 |
| 04/01/2002 | Monthly Blanket License Fee | 100000071260 | | 04/01/2002 | | 05/01/2002 | $4,241.00 | $0.00 | History | $4,241.00 |
| 03/26/2002 | Cash Payment | 305000083912 | 59888 | 03/26/2002 | | 03/26/2002 | ($4,241.00) | $0.00 | History | $0.00 |
| 03/01/2002 | Monthly Blanket License Fee | 100000070819 | | 03/01/2002 | | 04/01/2002 | $4,241.00 | $0.00 | History | $4,241.00 |
| 02/27/2002 | Cash Payment | 305000082710 | 59534 | 02/27/2002 | | 02/27/2002 | ($4,241.00) | $0.00 | History | $0.00 |
| 02/01/2002 | Monthly Blanket License Fee | 100000069782 | | 02/01/2002 | | 03/01/2002 | $4,241.00 | $0.00 | History | $4,241.00 |
| 01/29/2002 | Cash Payment | 305000081344 | 59116 | 01/29/2002 | | 01/29/2002 | ($4,241.00) | $0.00 | History | $0.00 |
| 01/01/2002 | Monthly Blanket License Fee | 100000068741 | | 01/01/2002 | | 02/01/2002 | $4,241.00 | $0.00 | History | $4,241.00 |
| 12/27/2001 | Cash Payment | 305000080138 | 58668 | 12/27/2001 | | 12/27/2001 | ($4,241.00) | $0.00 | History | $0.00 |
| 12/05/2001 | Cash Payment | 305000079148 | 58385 | 12/05/2001 | | 12/05/2001 | ($4,241.00) | $0.00 | History | $4,241.00 |
| 12/01/2001 | Monthly Blanket License Fee | 100000067872 | | 12/01/2001 | | 01/01/2002 | $4,241.00 | $0.00 | History | $8,482.00 |
| 11/01/2001 | Monthly Blanket License Fee | 100000067030 | | 11/01/2001 | | 12/01/2001 | $4,241.00 | $0.00 | History | $4,241.00 |
| 10/24/2001 | Cash Payment | 305000077591 | 57825 | 10/24/2001 | | 10/24/2001 | ($4,241.00) | $0.00 | History | $0.00 |
| 10/03/2001 | Cash Payment | 305000076880 | 57581 | 10/03/2001 | | 10/03/2001 | ($4,241.00) | $0.00 | History | $4,241.00 |
| 10/01/2001 | Monthly Blanket License Fee | 100000066467 | | 10/01/2001 | | 11/01/2001 | $4,241.00 | $0.00 | History | $8,482.00 |
| 09/05/2001 | Cash Payment | 305000075703 | 57204 | 09/05/2001 | | 09/05/2001 | ($4,241.00) | $0.00 | History | $4,241.00 |
| 09/01/2001 | Monthly Blanket License Fee | 100000065414 | | 09/01/2001 | | 10/01/2001 | $4,241.00 | $0.00 | History | $8,482.00 |
| 08/13/2001 | Cash Payment | 305000074751 | 56858 | 08/13/2001 | | 08/13/2001 | ($4,241.00) | $0.00 | History | $4,241.00 |
| 08/01/2001 | Monthly Blanket License Fee | 100000064728 | | 08/01/2001 | | 09/01/2001 | $4,241.00 | $0.00 | History | $8,482.00 |
| 07/13/2001 | Cash Payment | 305000073496 | 56526 | 07/13/2001 | | 07/13/2001 | ($4,241.00) | $0.00 | History | $4,241.00 |
| 07/01/2001 | Monthly Blanket License Fee | 100000063276 | | 07/01/2001 | | 08/01/2001 | $4,241.00 | $0.00 | History | $8,482.00 |
| 06/06/2001 | Cash Payment | 305000072175 | 56170 | 06/06/2001 | | 06/06/2001 | ($4,241.00) | $0.00 | History | $4,241.00 |

Inquiry Update: WDJT - 100001245 1001 as of 08/12/2009 10:03:38 AM

Transaction Count: 386

| Posting Date | Description | Document Number | Check Number | Document Date | End Date | Due Date | Original Amount | Item Balance | Orig. | Running Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/01/2001 | Monthly Blanket License Fee | 100000062851 | | 06/01/2001 | | 07/01/2001 | $4,241.00 | $0.00 | History | $8,482.00 |
| 05/15/2001 | Cash Payment | 305000071178 | 55779 | 05/15/2001 | | 05/15/2001 | ($4,241.00) | $0.00 | History | $4,241.00 |
| 05/01/2001 | Monthly Blanket License Fee | 100000062007 | | 05/01/2001 | | 06/01/2001 | $4,241.00 | $0.00 | History | $8,482.00 |
| 04/11/2001 | Cash Payment | 305000069887 | 55306 | 04/11/2001 | | 04/11/2001 | ($4,241.00) | $0.00 | History | $4,241.00 |
| 04/01/2001 | Monthly Blanket License Fee | 100000061135 | | 04/01/2001 | | 05/01/2001 | $4,241.00 | $0.00 | History | $8,482.00 |
| 03/13/2001 | Cash Payment | 305000068737 | 55010 | 03/13/2001 | | 03/13/2001 | ($4,241.00) | $0.00 | History | $4,241.00 |
| 03/01/2001 | Monthly Blanket License Fee | 100000060512 | | 03/01/2001 | | 04/01/2001 | $4,241.00 | $0.00 | History | $8,482.00 |
| 02/27/2001 | PP Cr. Adjustment | 123000007813 | | 02/27/2001 | | 02/27/2001 | ($141.44) | $0.00 | History | $4,241.00 |
| 02/01/2001 | Monthly Blanket License Fee | 100000059663 | | 02/01/2001 | | 03/01/2001 | $4,241.00 | $0.00 | History | $4,382.44 |
| 01/18/2001 | Cash Payment | 305000066453 | 54183 | 01/18/2001 | | 01/18/2001 | ($8,482.00) | $0.00 | History | $141.44 |
| 01/01/2001 | Monthly Blanket License Fee | 100000058068 | | 01/01/2001 | | 02/01/2001 | $4,241.00 | $0.00 | History | $8,623.44 |
| 12/13/2000 | Cash Payment | 305000065091 | 53722 | 12/13/2000 | | 12/13/2000 | ($4,241.00) | $0.00 | History | $4,382.44 |
| 12/01/2000 | Monthly Blanket License Fee | 100000057469 | | 12/01/2000 | | 01/01/2001 | $4,241.00 | $0.00 | History | $8,623.44 |
| 11/14/2000 | Cash Payment | 305000063918 | 53345 | 11/14/2000 | | 11/14/2000 | ($4,241.00) | $0.00 | History | $4,382.44 |
| 11/01/2000 | Monthly Blanket License Fee | 100000056600 | | 11/01/2000 | | 12/01/2000 | $4,241.00 | $0.00 | History | $8,623.44 |
| 10/17/2000 | Cash Payment | 305000062833 | 52936 | 10/17/2000 | | 10/17/2000 | ($4,241.00) | $0.00 | History | $4,382.44 |
| 10/01/2000 | Monthly Blanket License Fee | 100000055496 | | 10/01/2000 | | 11/01/2000 | $4,241.00 | $0.00 | History | $8,623.44 |
| 09/12/2000 | Cash Payment | 305000061591 | 52488 | 09/12/2000 | | 09/12/2000 | ($4,241.00) | $0.00 | History | $4,382.44 |
| 09/01/2000 | Monthly Blanket License Fee | 100000054837 | | 09/01/2000 | | 10/01/2000 | $4,241.00 | $0.00 | History | $8,623.44 |
| 08/31/2000 | Finance Charge, Billed At 1% | 200000013652 | | 08/31/2000 | | 08/31/2000 | $29.28 | $0.00 | History | $4,382.44 |
| 08/22/2000 | Cash Payment | 305000060952 | 52344 | 08/22/2000 | | 08/22/2000 | ($4,241.00) | $0.00 | History | $4,353.16 |
| 08/01/2000 | Monthly Blanket License Fee | 100000054169 | | 08/01/2000 | | 09/01/2000 | $4,241.00 | $0.00 | History | $8,594.16 |
| 07/12/2000 | Cash Payment | 305000059208 | 51741 | 07/12/2000 | | 07/12/2000 | ($4,241.00) | $0.00 | History | $4,353.16 |
| 07/01/2000 | Monthly Blanket License Fee | 100000052793 | | 07/01/2000 | | 08/01/2000 | $4,241.00 | $0.00 | History | $8,594.16 |
| 06/08/2000 | Cash Payment | 305000058024 | 51403 | 06/08/2000 | | 06/08/2000 | ($4,241.00) | $0.00 | History | $4,353.16 |
| 06/01/2000 | Monthly Blanket License Fee | 100000052261 | | 06/01/2000 | | 07/01/2000 | $4,241.00 | $0.00 | History | $8,594.16 |
| 05/12/2000 | Cash Payment | 305000056996 | 50975 | 05/12/2000 | | 05/12/2000 | ($4,241.00) | $0.00 | History | $4,353.16 |
| 05/03/2000 | Monthly Blanket License Fee | 100000051166 | | 05/01/2000 | | 06/01/2000 | $4,241.00 | $0.00 | History | $8,594.16 |
| 04/18/2000 | Cash Payment | 305000055994 | 50507 | 04/18/2000 | | 04/18/2000 | ($4,241.00) | $0.00 | History | $4,353.16 |
| 04/01/2000 | Monthly Blanket License Fee | 100000050045 | | 04/01/2000 | | 05/01/2000 | $4,241.00 | $0.00 | History | $8,594.16 |
| 03/10/2000 | Cash Payment | 305000054639 | 50030 | 03/10/2000 | | 03/10/2000 | ($4,241.00) | $0.00 | History | $4,353.16 |
| 03/01/2000 | Monthly Blanket License Fee | 100000049168 | | 03/01/2000 | | 04/01/2000 | $4,241.00 | $0.00 | History | $8,594.16 |
| 02/08/2000 | Cash Payment | 305000053480 | 49211 | 02/08/2000 | | 02/08/2000 | ($4,241.00) | $0.00 | History | $4,353.16 |
| 02/01/2000 | Monthly Blanket License Fee | 100000048469 | | 02/01/2000 | | 03/01/2000 | $4,241.00 | $0.00 | History | $8,594.16 |
| 01/13/2000 | Cash Payment | 305000052416 | 48808 | 01/13/2000 | | 01/13/2000 | ($4,241.00) | $0.00 | History | $4,353.16 |
| 01/01/2000 | Monthly Blanket License Fee | 100000047580 | | 01/01/2000 | | 02/01/2000 | $4,241.00 | $0.00 | History | $8,594.16 |
| 12/20/1999 | Cash Payment | 305000051672 | 48654 | 12/20/1999 | | 12/20/1999 | ($4,241.00) | $0.00 | History | $4,353.16 |

Inquiry Update: WDJT - 100001245 1001 as of 08/12/2009 10:03:38 AM

Transaction Count: 386

| Posting Date | Description | Document Number | Check Number | Document Date | End Date | Due Date | Original Amount | Item Balance | Orig. | Running Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/01/1999 | Monthly Blanket License Fee | 100000046670 | | 12/01/1999 | | 01/01/2000 | $4,241.00 | $0.00 | History | $8,594.16 |
| 11/08/1999 | Cash Payment | 305000050028 | 47936 | 11/08/1999 | | 11/08/1999 | ($4,241.00) | $0.00 | History | $4,353.16 |
| 11/01/1999 | Monthly Blanket License Fee | 100000045750 | | 11/01/1999 | | 12/01/1999 | $4,241.00 | $0.00 | History | $8,594.16 |
| 10/04/1999 | Monthly Blanket License Fee | 100000044595 | | 10/01/1999 | | 11/01/1999 | $4,241.00 | $0.00 | History | $4,353.16 |
| 10/04/1999 | Cash Payment | 305000048690 | 47579 | 10/04/1999 | | 10/04/1999 | ($4,241.00) | $0.00 | History | $112.16 |
| 09/07/1999 | Cash Payment | 305000047651 | 47179 | 09/07/1999 | | 09/07/1999 | ($4,241.00) | $0.00 | History | $4,353.16 |
| 09/01/1999 | Monthly Blanket License Fee | 100000044148 | | 09/01/1999 | | 10/01/1999 | $4,241.00 | $0.00 | History | $8,594.16 |
| 08/02/1999 | Cash Payment | 305000046372 | 46729 | 08/02/1999 | | 08/02/1999 | ($4,241.00) | $0.00 | History | $4,353.16 |
| 08/01/1999 | Monthly Blanket License Fee | 100000042779 | | 08/01/1999 | | 09/01/1999 | $4,241.00 | $0.00 | History | $8,594.16 |
| 07/06/1999 | Cash Payment | 305000045320 | 46509 | 07/06/1999 | | 07/06/1999 | ($4,241.00) | $0.00 | History | $4,353.16 |
| 07/01/1999 | Monthly Blanket License Fee | 100000042066 | | 07/01/1999 | | 08/01/1999 | $4,241.00 | $0.00 | History | $8,594.16 |
| 06/01/1999 | Monthly Blanket License Fee | 100000041146 | | 06/01/1999 | | 07/01/1999 | $4,241.00 | $0.00 | History | $4,353.16 |
| 05/25/1999 | Cash Payment | 305000043988 | 45835 | 05/25/1999 | | 05/25/1999 | ($4,241.00) | $0.00 | History | $112.16 |
| 05/03/1999 | Cash Payment | 305000043103 | 45546 | 05/03/1999 | | 05/03/1999 | ($4,241.00) | $0.00 | History | $4,353.16 |
| 05/01/1999 | Monthly Blanket License Fee | 100000040426 | | 05/01/1999 | | 06/01/1999 | $4,241.00 | $0.00 | History | $8,594.16 |
| 04/01/1999 | Monthly Blanket License Fee | 100000039733 | | 04/01/1999 | | 05/01/1999 | $4,241.00 | $0.00 | History | $4,353.16 |
| 03/31/1999 | Finance Charge, Billed At 1% | 200000009180 | | 03/31/1999 | | 03/31/1999 | $40.43 | $0.00 | History | $112.16 |
| 03/29/1999 | Cash Payment | 305000041731 | 45080 | 03/29/1999 | | 03/29/1999 | ($4,241.00) | $0.00 | History | $71.73 |
| 03/09/1999 | Cash Payment | 305000040853 | 44846 | 03/09/1999 | | 03/09/1999 | ($4,241.00) | $0.00 | History | $4,312.73 |
| 03/02/1999 | Cash Payment | 305000040705 | 44704 | 03/02/1999 | | 03/02/1999 | ($4,241.00) | $0.00 | History | $8,553.73 |
| 03/01/1999 | Monthly Blanket License Fee | 100000038761 | | 03/01/1999 | | 04/01/1999 | $4,241.00 | $0.00 | History | $12,794.73 |
| 02/28/1999 | Finance Charge, Billed At 1% | 200000008957 | | 02/28/1999 | | 02/28/1999 | $37.65 | $0.00 | History | $8,553.73 |
| 02/01/1999 | Monthly Blanket License Fee | 100000037147 | | 02/01/1999 | | 03/01/1999 | $4,241.00 | $0.00 | History | $8,516.08 |
| 01/12/1999 | Cash Payment | 305000038779 | 43865 | 01/12/1999 | | 01/12/1999 | ($4,241.00) | $0.00 | History | $4,275.08 |
| 01/01/1999 | Monthly Blanket License Fee | 100000036701 | | 01/01/1999 | | 02/01/1999 | $4,241.00 | $0.00 | History | $8,516.08 |
| 12/01/1998 | Monthly Blanket License Fee | 100000035508 | | 12/01/1998 | | 01/01/1999 | $4,241.00 | $0.00 | History | $4,275.08 |
| 11/30/1998 | Finance Charge, Billed At 1% | 200000008260 | | 11/30/1998 | | 11/30/1998 | $34.08 | $0.00 | History | $34.08 |
| 11/24/1998 | Cash Payment | 305000037139 | 43369 | 11/24/1998 | | 11/24/1998 | ($4,241.00) | $0.00 | History | $0.00 |
| 11/20/1998 | PP Cr. Adjustment | 123000005049 | | 08/31/1998 | | 08/31/1998 | ($8.52) | $0.00 | History | $4,241.00 |
| 11/20/1998 | PP Cr. Adjustment | 123000005056 | | 10/31/1998 | | 10/31/1998 | ($130.96) | $0.00 | History | $4,249.52 |
| 11/20/1998 | PP Cr. Adjustment | 123000005063 | | 09/30/1998 | | 09/30/1998 | ($16.76) | $0.00 | History | $4,380.48 |
| 11/20/1998 | Cash Payment | 305000036915 | 43289 | 11/20/1998 | | 11/20/1998 | ($6,048.00) | $0.00 | History | $4,397.24 |
| 11/09/1998 | Cash Payment | 305000036464 | 43036 | 11/09/1998 | | 11/09/1998 | ($3,377.00) | $0.00 | History | $10,445.24 |
| 11/01/1998 | Monthly Blanket License Fee | 100000035052 | | 11/01/1998 | | 12/01/1998 | $4,241.00 | $0.00 | History | $13,822.24 |
| 10/31/1998 | Finance Charge, Billed At 1% | 200000008038 | | 10/31/1998 | | 10/31/1998 | $130.96 | $0.00 | History | $9,581.24 |
| 10/01/1998 | Monthly Blanket License Fee | 100000033648 | | 10/01/1998 | | 11/01/1998 | $4,241.00 | $0.00 | History | $9,450.28 |
| 10/01/1998 | Cash Payment | 305000035155 | 42545 | 10/01/1998 | | 10/01/1998 | ($3,377.00) | $0.00 | History | $5,209.28 |

Page: 10 of 11

Inquiry Update: WDJT - 100001245 1001 as of 08/12/2009 10:03:38 AM

Transaction Count: 386

| Posting Date | Description | Document Number | Check Number | Document Date | End Date | Due Date | Original Amount | Item Balance | Orig. | Running Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/1998 | Finance Charge, Billed At 1% | 200000007685 | | 09/30/1998 | | 09/30/1998 | $16.76 | $0.00 | History | $8,586.28 |
| 09/01/1998 | Monthly Blanket License Fee | 100000032462 | | 09/01/1998 | | 10/01/1998 | $4,241.00 | $0.00 | History | $8,569.52 |
| 08/31/1998 | Finance Charge, Billed At 1% | 200000007443 | | 08/31/1998 | | 08/31/1998 | $8.52 | $0.00 | History | $4,328.52 |
| 08/31/1998 | Cash Payment | 305000033992 | 42159 | 08/31/1998 | | 08/31/1998 | ($3,377.00) | $0.00 | History | $4,320.00 |
| 08/01/1998 | Monthly Blanket License Fee | 100000031529 | | 08/01/1998 | | 09/01/1998 | $4,241.00 | $0.00 | History | $7,697.00 |
| 07/30/1998 | Cash Payment | 305000032861 | 41724 | 07/30/1998 | | 07/30/1998 | ($3,377.00) | $0.00 | History | $3,456.00 |
| 07/01/1998 | Monthly Blanket License Fee | 100000031296 | | 07/01/1998 | | 08/01/1998 | $4,241.00 | $0.00 | History | $6,833.00 |
| 06/30/1998 | PP Dr. Adjustment | 122000001449 | | 04/01/1998 | | 09/30/1998 | $864.00 | $0.00 | History | $2,592.00 |
| 06/30/1998 | PP Dr. Adjustment | 122000001450 | | 05/01/1998 | | 09/30/1998 | $864.00 | $0.00 | History | $1,728.00 |
| 06/30/1998 | PP Dr. Adjustment | 122000001451 | | 06/01/1998 | | 09/30/1998 | $864.00 | $0.00 | History | $864.00 |
| 06/30/1998 | Cash Payment | 305000031734 | 41317 | 06/30/1998 | | 06/30/1998 | ($3,377.00) | $0.00 | History | $0.00 |
| 06/08/1998 | Cash Payment | 305000030915 | 41008 | 06/08/1998 | | 06/08/1998 | ($3,377.00) | $0.00 | History | $3,377.00 |
| 06/01/1998 | Monthly Blanket License Fee | 100000029693 | | 06/01/1998 | | 07/01/1998 | $3,377.00 | $0.00 | History | $6,754.00 |
| 05/01/1998 | Monthly Blanket License Fee | 100000028767 | | 05/01/1998 | | 06/01/1998 | $3,377.00 | $0.00 | History | $3,377.00 |
| 04/30/1998 | Cash Payment | 305000029696 | 40421 | 04/30/1998 | | 04/30/1998 | ($3,377.00) | $0.00 | History | $0.00 |
| 04/01/1998 | Monthly Blanket License Fee | 100000028066 | | 04/01/1998 | | 05/01/1998 | $3,377.00 | $0.00 | History | $3,377.00 |
| | | | | | | Balance: | | $57,608.00 | | |

Inquiry Update: WCIU - 100000381 1001 as of 08/12/2009 10:21:04 AM

Transaction Count: 331

| Posting Date | Description | Document Number | Check Number | Document Date | End Date | Due Date | Original Amount | Item Balance | Orig. | Running Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/16/2009 | Cash Payment | 305000190058 | 0000037683 | 07/16/2009 | | | ($8,010.00) | $0.00 | Open | 1,456,569.85 |
| 07/15/2009 | Finance Charge, Billed At 1% | 200000082833 | | 07/15/2009 | 07/15/2009 | 07/15/2009 | $3,564.68 | $3,564.68 | Open | 1,464,579.85 |
| 06/15/2009 | Monthly Blanket License Fee | 100000139266 | | 07/01/2009 | 07/31/2009 | 08/01/2009 | $28,150.00 | $28,150.00 | Open | 1,461,015.17 |
| 06/15/2009 | Finance Charge, Billed At 1% | 200000082016 | | 06/15/2009 | 06/15/2009 | 06/15/2009 | $1,744.99 | $1,744.99 | Open | 1,432,865.17 |
| 06/15/2009 | Cash Payment | 305000188570 | 0000037351 | 06/15/2009 | | | ($8,010.00) | $0.00 | Open | 1,431,120.18 |
| 05/31/2009 | Finance Charge, Billed At 1% | 200000081155 | | 05/31/2009 | 05/31/2009 | 05/31/2009 | $3,390.31 | $3,390.31 | Open | 1,439,130.18 |
| 05/29/2009 | Monthly Blanket License Fee | 100000138382 | | 06/01/2009 | 06/30/2009 | 07/01/2009 | $28,150.00 | $28,150.00 | Open | 1,435,739.87 |
| 05/22/2009 | Trans. Cash From Another Acct | 301000012981 | | 05/22/2009 | 05/22/2009 | 05/22/2009 | ($8,010.00) | $0.00 | Open | 1,407,589.87 |
| 04/30/2009 | Monthly Blanket License Fee | 100000137564 | | 05/01/2009 | 05/31/2009 | 06/01/2009 | $28,150.00 | $28,150.00 | Open | 1,415,599.87 |
| 04/30/2009 | Finance Charge, Billed At 1% | 200000080386 | | 04/30/2009 | 04/30/2009 | 04/30/2009 | $3,089.15 | $3,089.15 | Open | 1,387,449.87 |
| 04/24/2009 | Trans. Cash From Another Acct | 301000012862 | | 04/24/2009 | 04/24/2009 | 04/24/2009 | ($8,010.00) | $0.00 | Open | 1,384,360.72 |
| 04/01/2009 | Monthly Blanket License Fee | 100000136786 | | 04/01/2009 | 04/30/2009 | 05/01/2009 | $28,150.00 | $20,140.00 | Open | 1,392,370.72 |
| 03/31/2009 | Finance Charge, Billed At 1% | 200000079519 | | 03/31/2009 | 03/31/2009 | 03/31/2009 | $2,985.07 | $2,985.07 | Open | 1,364,220.72 |
| 03/24/2009 | Trans. Cash From Another Acct | 301000012682 | | 03/24/2009 | 03/24/2009 | 03/24/2009 | ($8,010.00) | $0.00 | Open | 1,361,235.65 |
| 02/28/2009 | Finance Charge, Billed At 1% | 200000078644 | | 02/28/2009 | 02/28/2009 | 02/28/2009 | $2,523.56 | $2,523.56 | Open | 1,369,245.65 |
| 03/01/2009 | Monthly Blanket License Fee | 100000136004 | | 03/01/2009 | 03/31/2009 | 04/01/2009 | $28,150.00 | $20,140.00 | Open | 1,366,722.09 |
| 02/27/2009 | Cash Payment | 305000184419 | 0000033470 | 02/27/2009 | | | ($8,010.00) | $0.00 | Open | 1,338,572.09 |
| 01/31/2009 | Finance Charge, Billed At 1% | 200000077789 | | 01/31/2009 | 01/31/2009 | 01/31/2009 | $2,590.46 | $2,590.46 | Open | 1,346,582.09 |
| 01/30/2009 | Monthly Blanket License Fee | 100000135251 | | 02/01/2009 | 02/28/2009 | 03/01/2009 | $28,150.00 | $20,140.00 | Open | 1,343,991.63 |
| 01/30/2009 | Cash Payment | 305000183375 | 0000033130 | 01/30/2009 | | | ($8,010.00) | $0.00 | Open | 1,315,841.63 |
| 12/31/2008 | Monthly Blanket License Fee | 100000134502 | | 01/01/2009 | 01/31/2009 | 02/01/2009 | $28,150.00 | $20,140.00 | Open | 1,323,851.63 |
| 12/31/2008 | Allocation Adjustment Dr. | 136000001051 | | 01/01/2009 | 12/31/2009 | 12/31/2009 | $7,788.00 | $7,788.00 | Open | 1,295,701.63 |
| 12/31/2008 | Finance Charge, Billed At 1% | 200000076972 | | 12/31/2008 | 12/31/2008 | 12/31/2008 | $2,393.86 | $2,393.86 | Open | 1,287,913.63 |
| 12/19/2008 | Trans. Cash From Another Acct | 301000012089 | | 12/19/2008 | 12/19/2008 | 12/19/2008 | ($8,010.00) | $0.00 | Open | 1,285,519.77 |
| 11/30/2008 | Finance Charge, Billed At 1% | 200000076232 | | 11/30/2008 | 11/30/2008 | 11/30/2008 | $2,105.26 | $2,105.26 | Open | 1,293,529.77 |
| 11/28/2008 | Monthly Blanket License Fee | 100000133730 | | 12/01/2008 | 12/31/2008 | 01/01/2009 | $27,818.00 | $19,808.00 | Open | 1,291,424.51 |
| 11/25/2008 | Trans. Cash From Another Acct | 301000011993 | | 11/25/2008 | 11/25/2008 | 11/25/2008 | ($8,010.00) | $0.00 | Open | 1,263,606.51 |
| 10/31/2008 | Monthly Blanket License Fee | 100000132979 | | 11/01/2008 | 11/30/2008 | 12/01/2008 | $27,818.00 | $19,808.00 | Open | 1,271,616.51 |
| 10/31/2008 | Finance Charge, Billed At 1% | 200000075504 | | 10/31/2008 | 10/31/2008 | 10/31/2008 | $1,908.48 | $1,908.48 | Open | 1,243,798.51 |
| 09/30/2008 | Monthly Blanket License Fee | 100000132215 | | 10/01/2008 | 10/31/2008 | 11/01/2008 | $27,818.00 | $19,808.00 | Open | 1,241,890.03 |
| 09/30/2008 | Finance Charge, Billed At 1% | 200000074713 | | 09/30/2008 | 09/30/2008 | 09/30/2008 | $1,646.07 | $1,646.07 | Open | 1,214,072.03 |
| 09/29/2008 | Trans. Cash From Another Acct | 301000011711 | | 09/29/2008 | 09/29/2008 | 09/29/2008 | ($8,010.00) | $0.00 | Open | 1,212,425.96 |
| 08/31/2008 | Finance Charge, Billed At 1% | 200000073962 | | 08/31/2008 | 08/31/2008 | 08/31/2008 | $94,024.96 | $94,024.96 | Open | 1,220,435.96 |
| 08/29/2008 | Monthly Blanket License Fee | 100000131408 | | 09/01/2008 | 09/30/2008 | 10/01/2008 | $27,818.00 | $19,808.00 | Open | 1,126,411.00 |
| 08/18/2008 | Cash Payment | 305000176590 | 0000031077 | 08/18/2008 | | | ($8,010.00) | $0.00 | Open | 1,098,593.00 |
| 07/31/2008 | Monthly Blanket License Fee | 100000130639 | | 08/01/2008 | 08/31/2008 | 09/01/2008 | $27,818.00 | $19,808.00 | Open | 1,106,603.00 |
| 07/21/2008 | Cash Payment | 305000175646 | 0000030610 | 07/21/2008 | | | ($8,010.00) | $0.00 | Open | 1,078,785.00 |

Page: 1 of 9